**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Jose Ignacio SALINAS-LANDAVERDE,**
**Defendant–Appellant.**

No. 15-41460
**Summary Calendar**

United States Court of Appeals,
Fifth Circuit.

Filed March 7, 2017

Susannah Elizabeth Prucka, Carmen Castillo Mitchell, Assistant U.S. Attorneys, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff-Appellee

Jose Ignacio Salinas-Landaverde, Pro Se

Before JOLLY, SMITH, and GRAVES, Circuit Judges.

PER CURIAM: *

Jose Salinas-Landaverde, federal prisoner # 65352-379, appeals, complaining of the district court's denial of his motion for a sentence reduction per 18 U.S.C. § 3582(c)(2). He sought the reduction under Amendment 782 of the Sentencing Guidelines, effective November 1, 2014. *See* U.S.S.G. App. C, Amend. 788. The court denied the motion because Salinas-Landaverde was sentenced after the effective date.

Section 3582(c)(2) permits the discretionary modification of a sentence "in the case of a defendant who has been sentenced to a term of imprisonment based on a sentencing range that has subsequently been lowered by the Sentencing Commission" if such a reduction is consistent with applicable policy statements issued by the Commission. *See Dillon v. United States*, 560 U.S. 817, 824–26, 130 S.Ct. 2683, 177 L.Ed.2d 271 (2010). A defendant is eligible for a reduction if the range originally applicable to him was lowered by an amendment. *See* U.S.S.G. § 1B1.10(a)(1), p.s. (2014). Because Salinas-Landaverde was afforded the full benefit of Amendment 782, his sentencing range was not lowered as a result of it, and he was not eligible for a reduction under § 3582(c)(2). *See Dillon*, 560 U.S. at 824–26, 130 S.Ct. 2683.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

Accordingly, the judgment is AFFIRMED. Salinas-Landaverde's motion for the appointment of counsel is DENIED.